**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Robert Todd WILLIS, Defendant–
Appellant.**

**No. 04–10674.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 28, 2004.

Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office, Fort Worth, TX, for Plaintiff–Appellee.

Christopher Allen Curtis, Federal Public Defender's Office, Fort Worth, TX, for Defendant–Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Robert Todd Willis was convicted of mail fraud and aiding and abetting in viola-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

tion of 18 U.S.C. §§ 2 & 1341. He appeals the sentence imposed following the revocation of his supervised release. Willis argues that the district court erred by sentencing him above the statutory maximum sentence for revocation. In particular, he contends that once the district court imposed a two-year term of imprisonment, it was not authorized to impose an additional one-year term of supervised release because this violated 18 U.S.C. § 3583(h) (2002). The Government concedes error.

We review the alleged imposition of a sentence above the statutory maximum de novo. *See United States v. Sias,* 227 F.3d 244, 246 (5th Cir.2000). The penalties imposed on revocation of supervised release relate back to the original offense. *See Johnson v. United States,* 529 U.S. 694, 701–02, 120 S.Ct. 1795, 146 L.Ed.2d 727 (2000). Accordingly, the statutes in effect at the time of Willis's offense conduct, which occurred in 1995, apply. *See United States v. Smith,* 869 F.2d 835, 836–37 (5th Cir.1989). Because Willis's offense was a class D felony, *see* 18 U.S.C. §§ 1341 & 3559(a)(4) (1995), the maximum term of imprisonment that he could receive upon revocation of supervised release was two years. *See* 18 U.S.C. § 3583(e)(3) (1995). In light of the district court's decision to sentence Willis to the maximum term of imprisonment, the court erred by also imposing a one-year term of supervised release. *See* 18 U.S.C. § 3583(h); *United States v. Ferguson,* 369 F.3d 847, 850–52 (2004).

In sentencing Willis, the district court clearly stated its intention to impose the maximum term of imprisonment in order to allow Willis to obtain treatment for the drug problems that led to the revocation of his supervised release. *See United States v. Mills,* 9 F.3d 1132, 1139 (5th Cir.1993). Therefore, we MODIFY the district

the limited circumstances set forth in 5TH CIR.

court's judgment by VACATING the one-year term of supervised release, and we AFFIRM the judgment AS MODIFIED.